Jonathan **HENRY**, Plaintiff–Appellant,

v.

James F. **DINELLE**, Russell E. Duckett, Alfred J. Deluca, Donald L. Broekema, Jean Norton, Defendants–Appellees.

No. 13–1159–pr.

United States Court of Appeals, Second Circuit.

Jan. 27, 2014.

Edward Sivin, Sivin & Miller, LLP, New York, NY, for Plaintiff–Appellant.

Martin A. Hotvet, Assistant Solicitor General of the State of New York (Barbara D. Underwood, Solicitor General of the State of New York, and Denise A. Hartman, Assistant Solicitor General of the State of New York, on the brief), for Eric T. Schneiderman, Attorney General of the State of New York, Albany, NY, for Defendants–Appellees.

Present: ROBERT A. KATZMANN, Chief Judge, CHESTER J. STRAUB, RAYMOND J. LOHIER, JR., Circuit Judges.

## SUMMARY ORDER

Plaintiff–Appellant Jonathan Henry brought suit under 42 U.S.C. § 1983, claiming that defendants had violated his Eighth Amendment right to be free from cruel and unusual punishment. On June 15, 2012, the United States District Court for the Northern District of New York (Suddaby, *J.*), entered judgment for defendants after a jury trial. Henry now appeals from that judgment, and from a March 8, 2013 decision and order by the same court denying his motion for judgment as a matter of law or for a new trial. We assume the parties' familiarity with the underlying facts, procedural history, and issues on appeal.

We normally review de novo the denial of a motion under Federal Rule of Civil Procedure 50(b) for judgment as a matter of law. *Lore v. City of Syracuse*, 670 F.3d 127, 150 (2d Cir.2012). However, if the moving party failed to seek judgment as a matter of law under Rule 50(a) before the case was submitted to the jury, then we may not order judgment as a matter of law unless "required in order to prevent manifest injustice." *Lore*, 670 F.3d at 153. Henry failed to move for judgment as a matter of law under Rule 50(a) before the case was submitted to the jury, and we see no showing of manifest injustice here. We therefore affirm the district court's decision to deny Henry judgment as a matter of law.

We also affirm the district court's decision to deny Henry's motion under Federal Rule of Civil Procedure 59 for a new trial. We normally review that decision for abuse of discretion. *Velez v. City of New York,* 730 F.3d 128, 134 (2d Cir.2013). But where, as here, the Rule 59 motion challenges the district court's jury instructions, we review those instructions de novo—unless no objection was raised at trial, in which case we review them only for plain error. *Rasanen v. Doe,* 723 F.3d 325, 332 (2d Cir.2013). Under the plain error standard, the appellant must show (1) error, (2) that is plain, (3) that affects substantial rights, and (4) that seriously affects the fairness, integrity, or public reputation of the judicial proceedings. *See United States v. Cossey,* 632 F.3d 82, 86–87 (2d Cir.2011).

■ Here, Henry claims that the district court erred by instructing the jury on qualified immunity, and by including an interrogatory on the verdict form relating to qualified immunity. But Henry himself asked the court to give the jury a qualified immunity instruction, and specifically approved the qualified immunity instructions that the court gave. By requesting and approving the qualified immunity instruction, Henry invited the errors of which he now complains. He therefore cannot challenge them on appeal. *See United States v. Hertular,* 562 F.3d 433, 444 (2d Cir. 2009); *United States v. Quinones,* 511 F.3d 289, 321 (2d Cir.2007); *United States v. Giovanelli,* 464 F.3d 346, 351 (2d Cir. 2006).

Moreover, even if Henry had not actively invited the alleged errors, he at least failed to object to those errors at trial, and he cannot show plain error. *See Rasanen,* 723 F.3d at 332. If the district court did err in this case, the error was not plain, and it did not seriously affect the fairness, integrity, or public reputation of the judi-

cial proceedings. Henry therefore is not entitled to relief.

■ To the extent that Henry also contends that the verdict was inconsistent, he waived that argument by failing to object to either the jury instructions or the verdict form, and by failing to object to the inconsistent verdict before the jury was excused. *Kosmynka v. Polaris Indus.,* 462 F.3d 74, 83–85 (2d Cir.2006). Given Henry's persistent failure to raise the issue in a timely fashion below, we choose not to exercise our discretion to overlook this waiver. *See Lavoie v. Pac. Press & Shear Co.,* 975 F.2d 48, 55–56 (2d Cir. 1992).

We have considered Henry's remaining arguments and find them to be without merit. For the reasons stated herein, the judgment of the district court is **AFFIRMED.**